## UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF NEW YORK

| | |
|---|---|
| UNITED STATES OF AMERICA<br><br>v.<br><br>DOUGLASS MACKEY,<br>a/k/a "Ricky Vaughn"<br><br>Defendant. | Case No. 1:21-cr-80<br><br>Hon. Ann M. Donnelly |

### NOTICE OF APPEAL

Notice is hereby given that defendant Douglass Mackey appeals to the United States Court of Appeals for the Second Circuit from each and every part of the conviction, sentencing, and judgment in this case, which has not yet been entered. Pursuant to Federal Rule of Appellate Procedure 4(b)(2), this Notice should be treated as effective as of the filing of the judgment.

Dated: October 25, 2023

Yaakov M. Roth
Joseph P. Falvey
Caleb P. Redmond
Harry S. Graver
Jones Day
51 Louisiana Ave. N.W.
Washington, DC 20001
(202) 879-7658
yroth@jonesday.com

Respectfully Submitted

*/s/ Andrew J. Frisch*
Andrew J. Frisch
40 Fulton Street, 17th Floor
New York, NY 10038
(212) 285-8000
afrisch@andrewfrisch.com

*Counsel for Defendant-Appellant Douglass Mackey*

## CERTIFICATE OF SERVICE

I, Andrew J. Frisch, hereby certify that on this date I electronically filed the foregoing document with the CM/ECF system, which accomplishes service upon all parties to this action. The foregoing document is available for viewing and downloading from the ECF system.

October 25, 2023

*/s/ Andrew J. Frisch*

APPEAL,MJSELECT–SJB

# U.S. District Court
## Eastern District of New York (Brooklyn)
## CRIMINAL DOCKET FOR CASE #: 1:21–cr–00080–AMD All Defendants

Case title: USA v. Mackey

Magistrate judge case number:  1:21–mj–00082–RER

Date Filed: 02/10/2021

Date Terminated: 10/25/2023

Assigned to: Judge Ann M Donnelly

### Defendant (1)

| | | |
|---|---|---|
| **Douglass Mackey**<br>*TERMINATED: 10/25/2023*<br>*also known as*<br>Ricky Vaughn<br>*TERMINATED: 10/25/2023* | represented by | **Andrew James Frisch**<br>Andrew J. Frisch<br>40 Fulton Street<br>New York, NY 10038<br>212–285–8000<br>Fax: 646–304–0352<br>Email: afrisch@andrewfrisch.com<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained* |
| | | **Tor Bernhard Ekeland**<br>Tor Ekeland, P.C.<br>195 Plymouth Street<br>Fifth Floor<br>Brooklyn, NY 11201<br>(718)285–9343<br>Fax: (718)504–5417<br>Email: tor@torekeland.com<br>*TERMINATED: 02/14/2022*<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained* |
| | | **Michael Hassard**<br>Tor Ekeland Law PLLC<br>30 Wall Street<br>8th Floor<br>New York, NY 10005<br>718–737–7264<br>Email: michael@torekeland.com<br>*TERMINATED: 02/14/2022*<br>*ATTORNEY TO BE NOTICED*<br>*Designation: Retained* |

### Pending Counts

Title 18, United States Code, Sections 241 and 3551 et seq. = CONSPIRACY AGAINST RIGHTS
(1)

### Disposition

Seven months imprisonment. Two years supervised release. $100 special assessment. $15,000 fine.

### Highest Offense Level

**(Opening)**

Felony

**Terminated Counts**                      **Disposition**

None

**Highest Offense Level
(Terminated)**

None

**Complaints**                             **Disposition**

18:241.F

---

**Plaintiff**

USA                          represented by    **Erik David Paulsen**
U.S. Attorney's Office, EDNY
271 Cadman Plaza East
Brooklyn, NY 11201
718–254–6135
Fax: 718–254–6076
Email: erik.paulsen@usdoj.gov
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*
*Designation: Government Attorney*

**Frank Turner Buford**
U.S. Department of Justice
271 Cadman Plaza East
Brooklyn, NY 11201
718–254–6483
Fax: 718–254–6479
Email: turner.buford@usdoj.gov
*ATTORNEY TO BE NOTICED*
*Designation: Government Attorney*

**Nathan Daniel Reilly**
United States Attorney's Office
Eastern District of New York
271 Cadman Plaza East
Brooklyn, NY 11201–1820
*ATTORNEY TO BE NOTICED*
*Designation: Government Attorney*

**Olatokunbo Olaniyan**
350 Jay Street
Brooklyn, NY 11201
718–250–2772
Email: olatokunbo.olaniyan@usdoj.gov
*TERMINATED: 10/03/2022*
*ATTORNEY TO BE NOTICED*
*Designation: Government Attorney*

**William J. Gullotta**
DOJ–Crm
1331 F Street NW
Suite 300
Washington, DC 20004
202–514–1412
Email: william.gullotta2@usdoj.gov

*ATTORNEY TO BE NOTICED*
*Designation: Government Attorney*

| Date Filed | # | Docket Text |
|---|---|---|
| 01/22/2021 | 1 | SEALED COMPLAINT as to Douglass Mackey (1). (Attachments: # 1 Sealing Cover Sheet) (Herrera, Isaiah) [1:21−mj−00082−RER] (Entered: 01/22/2021) |
| 01/26/2021 | 3 | Order to Unseal Complaint and Arrest Warrant as to Douglass Mackey. Ordered by Chief Magistrate Cheryl L. Pollak on 1/26/2021. (Herrera, Isaiah) [1:21−mj−00082−RER] (Entered: 01/28/2021) |
| 01/29/2021 | 4 | Rule 5(c)(3) Documents Received as to Douglass Mackey (Marziliano, August) [1:21−mj−00082−RER] (Entered: 01/29/2021) |
| 01/29/2021 | | PSB Bond Bond Entered as to Douglass Mackey in amount of $ 50,000, (Marziliano, August) [1:21−mj−00082−RER] (Entered: 01/29/2021) |
| 02/02/2021 | 5 | NOTICE OF ATTORNEY APPEARANCE: Tor Bernhard Ekeland appearing for Douglass Mackey (Ekeland, Tor) [1:21−mj−00082−RER] (Entered: 02/02/2021) |
| 02/03/2021 | 6 | ORDER as to Douglass Mackey: This order is entered pursuant to Federal Rule of Criminal Procedure 5(f) to confirm the prosecution's disclosure obligations under Brady v. Maryland, 373 U.S. 83 (1963), and its progeny, and to summarize the possible consequences of violating those obligations. See attached. Ordered by Magistrate Judge Roanne L. Mann on 2/3/2021. (JP) [1:21−mj−00082−RER] (Entered: 02/03/2021) |
| 02/03/2021 | | Minute Entry for proceedings held before Magistrate Judge Roanne L. Mann:Arraignment as to Douglass Mackey on the Complaint held on 2/3/2021 VIA WEBEX VIDEO, Initial Appearance as to Douglass Mackey held on 2/3/2021. (FTR Log #11;06−11;28.) AUSA Erik Paulsen and Nathan Reilly present. Defendant (on bond from SDFL) present w/ retain counsels Tor Ekeland and Corinn Mullen. Defendant released on a $50,000 consent bond with conditions. Defendant advised of bond obligations and gave permission for court to sign bond on his behalf. Preliminary hearing set 2/17/2021 at 10am before Judge Mann. Time is excluded time from January 27 to today under 18 USC 3161(h)(1)(E). (Yuen, Sui−May) [1:21−mj−00082−RER] (Entered: 02/03/2021) |
| 02/03/2021 | 7 | ORDER Setting Conditions of Release as to Douglass Mackey (1) $50,000 bond. Ordered by Magistrate Judge Roanne L. Mann on 2/3/2021. (Yuen, Sui−May) [1:21−mj−00082−RER] (Entered: 02/03/2021) |
| 02/08/2021 | | Preliminary Hearing set for 2/17/2021 at 10:00 AM before Magistrate Judge Roanne L. Mann. Ordered by Magistrate Judge Roanne L. Mann on 2/8/2021. (JP) [1:21−mj−00082−RER] (Entered: 02/08/2021) |
| 02/10/2021 | 8 | INDICTMENT as to Douglass Mackey (1) count(s) 1. (Attachments: # 1 Criminal Information Sheet) (Marziliano, August) (Entered: 02/12/2021) |
| 02/11/2021 | | SCHEDULING ORDER as to Douglass Mackey: the Preliminary Hearing set for 2/17/2021 before Magistrate Judge Roanne L. Mann is cancelled. Ordered by Magistrate Judge Roanne L. Mann on 2/11/2021. (Proujansky, Josh) [1:21−mj−00082−RER] (Entered: 02/11/2021) |
| 02/16/2021 | 9 | NOTICE OF ATTORNEY APPEARANCE William J. Gullotta appearing for USA. (Gullotta, William) (Entered: 02/16/2021) |
| 02/24/2021 | 10 | WAIVER of Personal Appearance at Arraignment and Entry of Plea of Not Guilty by Douglass Mackey (Ekeland, Tor) (Entered: 02/24/2021) |
| 02/24/2021 | 11 | Consent MOTION for Speedy Trial *Application and Order of Excludable Delay* by Douglass Mackey. (Ekeland, Tor) (Entered: 02/24/2021) |
| 02/25/2021 | | ORDER: Defendant's 10 Consent Application for Waiver of Arraignment is DENIED. Defendant is DIRECTED to appear before Magistrate Judge Sanket J. Bulsara to be arraigned. Accordingly, the parties' 11 Joint Request for Exclusion of Time is DISMISSED as premature. Judge Bulsara will hear an application to exclude time until the first status conference at the Defendant's arraignment. Ordered by Judge Nicholas G. Garaufis on 2/25/2021. (Freund, Zachary) (Entered: 02/25/2021) |

| | | |
|---|---|---|
| 03/09/2021 | | NOTICE OF HEARING: An arraignment hearing on the indictment as to Douglass Mackey will be held on **3/10/2021 at 10:00 A.M via video** before Magistrate Judge Sanket J. Bulsara. The parties are directed to contact Judge Bulsara's Deputy to retrieve the link for the video conference. (Manson, Eddie) (Entered: 03/09/2021) |
| 03/10/2021 | | Minute Entry for proceedings held before Magistrate Judge Sanket J. Bulsara: Arraignment as to Douglass Mackey was held on 3/10/2021. AUSA Paulsen Erik appeared on behalf of the government via video. Tor Ekeland.,Esq appeared on behalf of Defendant Mackey via video. Defendant Mackey present via video. Case called. Defendant Douglass Mackey entered a plea of not guilty as to count (1) one of the indictment. Condition of release remains. Time is excluded under the speedy trial act. (AT&T Log #10:00–10:14.) (Manson, Eddie) (Entered: 03/10/2021) |
| 03/10/2021 | 12 | ORDER TO CONTINUE – Ends of Justice as to Douglass Mackey Time excluded from 3/10/2021 until 3/29/2021. So Ordered by Magistrate Judge Sanket J. Bulsara on 3/10/2021. (Manson, Eddie) (Entered: 03/10/2021) |
| 03/18/2021 | 13 | TRANSCRIPT of Proceedings as to Douglass Mackey held on March 10, 2021, before Judge Bulsara. Court Reporter/Transcriber Fiore Reporting and Transcription Service, Inc., Telephone number 203–929–9992. Email address: cmfiore@sbcglobal.net. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 4/8/2021. Redacted Transcript Deadline set for 4/19/2021. Release of Transcript Restriction set for 6/16/2021. (Hong, Loan) (Entered: 03/18/2021) |
| 03/29/2021 | 14 | NOTICE OF ATTORNEY APPEARANCE Nathan Daniel Reilly appearing for USA. (Reilly, Nathan) (Entered: 03/29/2021) |
| 03/29/2021 | | Minute Entry for proceedings held before Judge Nicholas G. Garaufis: Status Conference held via videoconference on March 29, 2021. Counsel for the Government and for Defendant present via video. Defendant present via video. The next status conference will be held on Thursday, April 29, 2021 at 10:30 a.m. If the parties need additional time for production and review of discovery prior to the next conference, they should notify the court by April 26 to reschedule. Time is excluded until the next status conference under the Speedy Trial Act, on consent of the parties, in the interests of justice to allow for production and review of discovery. (Court Reporter Denise Parisi.) (Baron, Laura) (Entered: 03/29/2021) |
| 04/23/2021 | 15 | First MOTION to Continue *the April 29, 2021 Status Conference* by USA as to Douglass Mackey. (Paulsen, Erik) (Entered: 04/23/2021) |
| 04/28/2021 | | ORDER: The parties' 15 Motion to Continue the April 29, 2021 status conference is GRANTED. The next status conference will be held by videoconference on June 8, 2021 at 11:00 a.m. Time is excluded between April 29, 2021 and June 8, 2021, in the interests of justice and on consent of the parties, to allow for the production and review of discovery. Ordered by Judge Nicholas G. Garaufis on 4/28/2021. (Freund, Zachary) (Entered: 04/28/2021) |
| 05/24/2021 | 16 | NOTICE OF ATTORNEY APPEARANCE: Michael Hassard appearing for Douglass Mackey (Hassard, Michael) (Entered: 05/24/2021) |
| 05/28/2021 | 17 | Letter *Containing a Protective Order for the Court's Signature* as to Douglass Mackey (Attachments: # 1 Appendix) (Paulsen, Erik) (Entered: 05/28/2021) |
| 06/07/2021 | 18 | Stipulation and Order as to Douglass Mackey. So Ordered by Judge Nicholas G. Garaufis on 6/4/2021. (Lee, Tiffeny) (Entered: 06/07/2021) |
| 06/10/2021 | | Minute Entry for proceedings held before Judge Nicholas G. Garaufis: Status Conference held via videoconference on June 8, 2021. Counsel for the Government and for Defendant present via video. Defendant present via video. The next status conference will be held by videoconference on Wednesday, August 3, 2021 at 11:00 a.m. Time is excluded until the next status conference under the Speedy Trial Act, on consent of the parties, in the interests of justice to allow for the production and review of discovery and due to the complexity of the case. Mr. Mackey's application to modify the conditions of release in order to travel to attend his sister's wedding is GRANTED. (Court Reporter David Roy.) (Freund, Zachary) (Entered: 06/10/2021) |

| 06/29/2021 | 19 | NOTICE OF ATTORNEY APPEARANCE Olatokunbo Olaniyan appearing for USA. (Olaniyan, Olatokunbo) (Entered: 06/29/2021) |
|---|---|---|
| 07/29/2021 | 20 | Second MOTION to Continue *on consent of all parties* by USA as to Douglass Mackey. (Olaniyan, Olatokunbo) (Entered: 07/29/2021) |
| 08/02/2021 | 21 | ORDER granting 20 Motion to Continue as to Douglass Mackey (1). Time is excluded in the interest of justice under the Speedy Trial Act from 8/3/20121 to 9/8/2021 at 2:30 p.m. on consent of the parties for discovery and case complexity. So Ordered by Judge Nicholas G. Garaufis on 8/2/2021. (Lee, Tiffeny) (Entered: 08/02/2021) |
| 09/08/2021 | | Minute Entry for proceedings held before Judge Nicholas G. Garaufis: Status Conference held via videoconference on September 8, 2021. Counsel for the Government and for Defendant present via video. Defendant present via video. The next status conference will be held by videoconference on October 12, 2021 at 11:00 a.m. Time is excluded until the next status conference under the Speedy Trial Act, on consent of the parties, in the interests of justice to allow for the production and review of discovery and due to the complexity of the case. Mr. Mackey's application to modify the conditions of release in order to travel to the District of Vermont to visit family is GRANTED. Mr. Mackey is DIRECTED to notify Pre–trial Service in advance of any travel from that District. (Court Reporter Stacy Mace.) (Kelly, Sean) (Entered: 09/08/2021) |
| 10/12/2021 | | Minute Entry for proceedings held before Judge Nicholas G. Garaufis: Status Conference held via videoconference on October 12, 2021. Counsel for the Government and for Defendant present via video. Defendant present via video. The next status conference will be held by videoconference on November 10, 2021 at 3:00 p.m. The parties are DIRECTED to confer and submit a joint proposed briefing schedule in advance of that status conference. Time is excluded until November 10, 2021 under the Speedy Trial Act, on consent of the parties, in the interests of justice due to the complexity of the case and to allow for trial preparation. (Court Reporter Rivka Teich.) (Kelly, Sean) (Entered: 10/12/2021) |
| 11/03/2021 | 22 | Letter *s from the Government containing discovery provided to the Defendant* as to Douglass Mackey (Paulsen, Erik) (Entered: 11/03/2021) |
| 11/05/2021 | 23 | MOTION to Continue *Status Conference set for November 10, 2021* by Douglass Mackey. (Ekeland, Tor) (Entered: 11/05/2021) |
| 11/08/2021 | | ORDER: Defendant's 23 motion to adjourn the status conference is DENIED. The parties' application for a proposed briefing schedule will be discussed at the status conference set for November 10, 2021. Ordered by Judge Nicholas G. Garaufis on 11/8/2021. (Kelly, Sean) (Entered: 11/08/2021) |
| 11/10/2021 | | Minute Entry for proceedings held before Judge Nicholas G. Garaufis: Status Conference held via videoconference on November 10, 2021. Counsel for the Government and for Defendant present via video. Defendant present via video. The parties shall adhere to the following briefing schedule: Defendant's motion requesting a bill of particulars shall be submitted by January 10, 2022; the Government's opposition by February 8, 2022; and Defendant's reply by February 14, 2022. Oral argument on this motion will be held in Courtroom 4D South on February 25, 2022 at 10:00 a.m. Next, Defendant's motion to dismiss shall be submitted by March 25, 2022; the Government's opposition by April 22, 2022; and Defendant's reply by May 6, 2022. Oral argument on this motion will be held in Courtroom 4D South on May 12, 2022 at 9:00 a.m. Time is excluded until May 12, 2022 under the Speedy Trial Act, on consent of the parties, in the interests of justice due to the complexity of the case and for motion practice, plea negotiations, and review of discovery. (Court Reporter Linda Marino.) (Kelly, Sean) (Entered: 11/10/2021) |
| 12/10/2021 | 24 | Letter as to Douglass Mackey (Ekeland, Tor) (Entered: 12/10/2021) |
| 12/10/2021 | | ORDER: Defendant Douglass Mackey's 24 application to modify the conditions of release in order to travel to Reston, Virginia from December 11, 2021 to December 12, 2021 is GRANTED. Ordered by Judge Eric R. Komitee as the Miscellaneous Judge Pursuant to Local Rule 50.5 on 12/10/2021. (Kelly, Sean) (Entered: 12/10/2021) |
| 01/10/2022 | 25 | First MOTION for Bill of Particulars by Douglass Mackey. (Attachments: # 1 Memorandum in Support, # 2 Declaration Exhibit A) (Ekeland, Tor) (Entered: 01/10/2022) |
| 01/18/2022 | | ORDER: Counsel are directed to confer and to file a joint letter by Monday, January 24, 2022, advising the court of any anticipated unavailability for a trial date in June, July, and August |

| | | |
|---|---|---|
| | | 2022 to facilitate the court's scheduling procedures. Ordered by Judge Nicholas G. Garaufis on 1/18/2022. (Kelly, Sean) (Entered: 01/18/2022) |
| 01/24/2022 | 26 | Letter *from the Parties in Response to the Court's January 18, 2022 Order Concerning Scheduling* as to Douglass Mackey (Paulsen, Erik) (Entered: 01/24/2022) |
| 02/07/2022 | 27 | MOTION to Substitute Attorney by Douglass Mackey. (Frisch, Andrew) (Entered: 02/07/2022) |
| 02/07/2022 | 28 | NOTICE OF ATTORNEY APPEARANCE: Andrew James Frisch appearing for Douglass Mackey (Frisch, Andrew) (Entered: 02/07/2022) |
| 02/08/2022 | | ORDER: The court is in receipt of Defendant's 27 motion to substitute attorney and update the previously established briefing schedule. The court will discuss the motion with the parties at the next status conference. Until then, the government's obligation to respond is stayed until a new briefing schedule can be set. Ordered by Judge Nicholas G. Garaufis on 2/8/2022. (Kelly, Sean) (Entered: 02/08/2022) |
| 02/12/2022 | 29 | STIPULATION by Douglass Mackey (Frisch, Andrew) (Entered: 02/12/2022) |
| 02/14/2022 | | Minute Entry for proceedings held before Judge Nicholas G. Garaufis: Status Conference held on February 14, 2022. Counsel for the Government and for Defendant present. Defendant present. Defendant's 27 motion to substitute attorney is GRANTED. Defendant's application to set a new briefing schedule is also GRANTED. The parties shall adhere to the following schedule: Defendant's motion requesting a bill of particulars shall be submitted by March 10, 2022; the Government's opposition by April 7, 2022; and Defendant's reply by April 25, 2022. Oral argument on this motion will be held in Courtroom 4D South on May 6, 2022 at 4:00pm. Next, Defendant's motion to dismiss shall be submitted by May 23, 2022; the Government's opposition by June 22, 2022; and Defendant's reply by June 29, 2022. Oral argument on this motion will be held in Courtroom 4D South on July 8, 2022 at 11:00am. Time is excluded until July 8, 2022 under the Speedy Trial Act, on consent of the parties, in the interests of justice due to the complexity of the case and for motion practice, plea negotiations, and review of discovery. (Court Reporter Michele Lucchese.) (Kelly, Sean) (Entered: 02/14/2022) |
| 03/10/2022 | 30 | MOTION for Extension of Time to File by Douglass Mackey. (Frisch, Andrew) (Entered: 03/10/2022) |
| 03/10/2022 | | ORDER: Defendant's 30 Motion for Extension of Time is GRANTED. Defendant's motion requesting a bill of particulars shall be submitted by Wednesday, March 16, 2022; the Government's opposition by Thursday, April 14, 2022; and Defendant's reply by Monday, May 2, 2022. Oral argument on this motion is still set for Friday, May 6, 2022 at 4:00pm. And the previously set schedule for Defendant's motion to dismiss remains in effect. Ordered by Judge Nicholas G. Garaufis on 3/10/2022. (Kelly, Sean) (Entered: 03/10/2022) |
| 03/16/2022 | 31 | MOTION for Bill of Particulars by Douglass Mackey. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C) (Frisch, Andrew) (Entered: 03/16/2022) |
| 04/14/2022 | 32 | RESPONSE in Opposition re 31 MOTION for Bill of Particulars (Olaniyan, Olatokunbo) (Entered: 04/14/2022) |
| 05/02/2022 | 33 | REPLY TO RESPONSE to Motion re 31 MOTION for Bill of Particulars (Frisch, Andrew) (Entered: 05/02/2022) |
| 05/05/2022 | 34 | Letter *from the government requesting permission for one attorney to join oral argument by phone* as to Douglass Mackey (Olaniyan, Olatokunbo) (Entered: 05/05/2022) |
| 05/05/2022 | 35 | ORDER: The government's 34 request to permit one attorney to join oral argument by phone is GRANTED. Ordered by Judge Nicholas G. Garaufis on 5/5/2022. (Kelly, Sean) (Entered: 05/05/2022) |
| 05/13/2022 | 36 | MEMORANDUM & ORDER, Defendant Douglass Mackey's (Dkt. 31) motion for a bill of particulars is GRANTED in part and DENIED in part. So Ordered by Judge Nicholas G. Garaufis on 5/13/2022. (Lee, Tiffeny) (Entered: 05/13/2022) |
| 05/23/2022 | 37 | MOTION for Extension of Time to File by Douglass Mackey. (Frisch, Andrew) (Entered: 05/23/2022) |
| 05/23/2022 | 38 | ORDER: The parties' 37 joint request for an extension is GRANTED. Ordered by Judge Nicholas G. Garaufis on 5/23/2022. (Kelly, Sean) (Entered: 05/23/2022) |

| | | |
|---|---|---|
| 05/27/2022 | 39 | Letter *in Response to the Court's May 13 Memorandum and Order* as to Douglass Mackey (Paulsen, Erik) (Entered: 05/27/2022) |
| 06/02/2022 | 40 | MOTION to Modify Conditions of Release by Douglass Mackey. (Frisch, Andrew) (Entered: 06/02/2022) |
| 06/02/2022 | 41 | ORDER granting 40 Motion to Modify Conditions of Release as to Douglass Mackey. Ordered by Judge Nicholas G. Garaufis on 6/2/2022. (Kelly, Sean) (Entered: 06/02/2022) |
| 06/22/2022 | 42 | MOTION for Leave to File Excess Pages by Douglass Mackey. (Frisch, Andrew) (Entered: 06/22/2022) |
| 06/22/2022 | | ORDER: Defendant's 42 Motion for Leave to File Excess Pages is GRANTED. Ordered by Judge Nicholas G. Garaufis on 6/22/2022. (Kelly, Sean) (Entered: 06/22/2022) |
| 06/24/2022 | 43 | MOTION to Dismiss by Douglass Mackey. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A) (Frisch, Andrew) (Entered: 06/24/2022) |
| 07/22/2022 | | ORDER: On May 6, 2022, the court held oral argument on Defendant's motion for a bill of particulars. At the conclusion of argument, the parties jointly informed the court that they would require an extension to the briefing schedule for Defendant's anticipated motion to dismiss. The court notified the parties that time would be excluded until the date of oral argument on that motion. The parties consented. That argument is scheduled for October 5, 2022 at 11:00am. Therefore, time is excluded under the Speedy Trial Act from May 6, 2022 until October 5, 2022, on consent of the parties, for ongoing motion practice. So Ordered by Judge Nicholas G. Garaufis on 7/21/2022. (Lee, Tiffeny) (Entered: 07/22/2022) |
| 08/03/2022 | 44 | Letter MOTION for Leave to File Excess Pages by USA as to Douglass Mackey. (Olaniyan, Olatokunbo) (Entered: 08/03/2022) |
| 08/04/2022 | | ORDER: The government's 44 Motion for Leave to File Excess Pages is GRANTED. Ordered by Judge Nicholas G. Garaufis on 8/4/2022. (Kelly, Sean) (Entered: 08/04/2022) |
| 08/05/2022 | 45 | RESPONSE in Opposition re 43 MOTION to Dismiss *by the United States* (Olaniyan, Olatokunbo) (Entered: 08/05/2022) |
| 08/17/2022 | 46 | MOTION for Extension of Time to File Response/Reply by Douglass Mackey. (Frisch, Andrew) (Entered: 08/17/2022) |
| 08/18/2022 | | ORDER: Defendants 46 Letter Motion requesting a two–week extension of time for filing his Reply brief in further support of the pending 43 Motion to Dismiss is GRANTED. Ordered by Judge Nicholas G. Garaufis on 8/18/2022. (Abelow, Hannah) (Entered: 08/18/2022) |
| 08/25/2022 | 47 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Douglass Mackey held on May 6, 2022, before Judge Nicholas G. Garaufis. Court Reporter/Transcriber Sophie Nolan, Telephone number 718–613–2622. Email address: NolanEDNY@aol.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 9/15/2022. Redacted Transcript Deadline set for 9/25/2022. Release of Transcript Restriction set for 11/23/2022. (Nolan, Sophie) (Entered: 08/25/2022) |
| 09/01/2022 | 48 | MOTION for Extension of Time to File Response/Reply by Douglass Mackey. (Frisch, Andrew) (Entered: 09/01/2022) |
| 09/02/2022 | 49 | ORDER re 48 Motion for Extension of Time to File Reply with Excess Pages as to Douglass Mackey (1). Application granted. So Ordered by Judge Nicholas G. Garaufis on 9/2/2022. (Lee, Tiffeny) (Entered: 09/02/2022) |
| 09/06/2022 | 50 | REPLY TO RESPONSE to Motion re 43 MOTION to Dismiss (Frisch, Andrew) (Entered: 09/06/2022) |
| 09/22/2022 | | ORDER: Oral argument on Defendant's motion to dismiss, previously scheduled for October 5, 2022, is rescheduled for October 26, 2022 at 1:30 pm. Time was previously excluded under the Speedy Trial Act from May 6, 2022 until October 5, 2022, on consent of the parties, and is now further excluded, on consent of the parties, until October 26, 2022 for ongoing motion practice. (Entered: 09/22/2022) |

| 10/03/2022 | 51 | NOTICE OF ATTORNEY APPEARANCE Frank Turner Buford appearing for USA. (Buford, Frank) (Entered: 10/03/2022) |
|---|---|---|
| 10/27/2022 | | Minute Entry for proceedings held before Judge Nicholas G. Garaufis: Oral Argument on Defendant's Motion to Dismiss the Indictment held in person on October 26, 2022 at 1:30 pm. Counsel for the Plaintiff and for the Defendant present. The court RESERVED JUDGMENT on Defendant's 43 Motion to Dismiss the Indictment. On consent of parties, time is excluded in the interest of justice under the Speedy Trial Act between October 26, 2022 and ten days after the decision on the Motion. (Court Reporter: Linda Danelczyk) (Abelow, Hannah) (Entered: 10/27/2022) |
| 12/02/2022 | 52 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Douglass Mackey held on October 26, 2022, before Judge Nicholas G. Garaufis. Court Reporter/Transcriber Linda D. Danelczyk, Telephone number 718–613–2330. Email address: LindaDan226@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 12/24/2022. Redacted Transcript Deadline set for 1/2/2023. Release of Transcript Restriction set for 3/2/2023. (Danelczyk, Linda) (Entered: 12/02/2022) |
| 12/07/2022 | 53 | Letter *Notifying the Court that the Parties Consent to Jury Selection by a Magistrate Judge* as to Douglass Mackey (Paulsen, Erik) (Entered: 12/07/2022) |
| 12/19/2022 | | ORDER: The court is in receipt of the parties' 53 joint letter notifying the court that the parties consent to jury selection by a magistrate judge. Jury selection is scheduled for March 13, 2023. Opening statements are scheduled for March 16, 2023. So ordered by Judge Nicholas G. Garaufis on 12/19/2022. (Abelow, Hannah) (Entered: 12/19/2022) |
| 01/06/2023 | | ORDER: The conditions of Defendant Mackey's pre–trial release require him to remain in the Southern District of Florida and/or the City of New York. The court is in receipt of an application by Defendant Mackey for a temporary modification of that condition of release permitting him to travel to the District of Vermont from January 6, 2023 through January 10, 2023 in order to visit an ailing family member. Defendant Mackey's application is GRANTED. All other conditions of Defendant Mackey's pre–trial release shall remain in effect. So Ordered by Judge Nicholas G. Garaufis on 1/6/2023. (Abelow, Hannah) (Entered: 01/06/2023) |
| 01/10/2023 | | ORDER: The parties are DIRECTED to confer and contact the court's Deputy at Joseph_Reccoppa@nyed.uscourts.gov to schedule a pre–trial conference. Motions in limine are due January 30, 2023. Responses are due February 15, 2023. Replies, if any, are due February 22, 2023. Ordered by Judge Nicholas G. Garaufis on 1/10/2023. (Abelow, Hannah) (Entered: 01/10/2023) |
| 01/18/2023 | | ORDER: Defendant Mackey's 43 motion to dismiss the Indictment is DENIED. Defendant Mackey argues that the Indictment should be dismissed because (1) venue is not proper in the Eastern District of New York, (2) Defendant Mackey did not have fair notice that his alleged conduct would criminally violate 18 U.S.C. § 241, and (3) 18 U.S.C. § 241 is unconstitutional as applied pursuant to the First Amendment.<br>This court finds first that a reasonable jury could hold, under any one of several theories, that it was reasonably foreseeable that Tweets from a Manhattan–based Twitter personality with thousands of followers would reach or pass through a judicial district as large as the Eastern District of New York, and that venue was therefore properly laid in the district.<br>Next, the court holds that the statutory and decisional law, and in particular the DOJ's long history of using 18 U.S.C. § 241 to prosecute conspiracies against the free exercise of the right to vote, constituted fair warning under the controlling standard from *United States v. Lanier* . 520 U.S. 259, 267 (1997). ("When broad constitutional requirements have been 'made specific' by the text or settled interpretations, willful violators certainly are in no position to say that they had no adequate advance notice that they would be visited with punishment"). Finally, 18 U.S.C. § 241 as applied in the Indictment does not, as a matter of law, violate the First Amendment because although the case involves false utterances, it is at its core, about conspiracy and injury, not speech. To the extent that the case does implicate the First Amendment, it is constitutional under the standard for false utterances set forth by the Supreme Court in *United States v. Alvarez* . 132 S. Ct. 2537 (2012). Although Defendant Mackey contends that the false utterances are protected as satirical speech, that is an issue of fact for the jury. |

| | | |
|---|---|---|
| | | Therefore, Defendant Mackey's 43 motion to dismiss the Indictment is DENIED. The court will supplement this order with a Memorandum & Order in the coming days to further explain its reasoning. So Ordered by Judge Nicholas G. Garaufis on 1/18/2023. (Abelow, Hannah) (Entered: 01/18/2023) |
| 01/23/2023 | 54 | MEMORANDUM & ORDER as to Douglass Mackey denying defendant's motion to dismiss indictment. So Ordered by Judge Nicholas G. Garaufis on 1/23/2023. (TL) (Entered: 01/23/2023) |
| 01/23/2023 | | ORDER: The parties are DIRECTED to (1) inform the court in writing of any objections to a fully vaccinated jury by no later than January 30, 2023 and (2) inform the court and one another of any experts they seek to have testify at trial by no later than February 15, 2023. So Ordered by Judge Nicholas G. Garaufis on 1/23/2023. (Abelow, Hannah) (Entered: 01/23/2023) |
| 01/30/2023 | 55 | MOTION in Limine by Douglass Mackey. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A) (Frisch, Andrew) (Entered: 01/30/2023) |
| 01/30/2023 | 56 | Letter *in Response to the Court's January 23, 2023 Order Concerning the Jury Composition* as to Douglass Mackey (Paulsen, Erik) (Entered: 01/30/2023) |
| 01/30/2023 | 57 | First MOTION in Limine by USA as to Douglass Mackey. (Paulsen, Erik) (Entered: 01/30/2023) |
| 02/01/2023 | | ORDER: The court is in receipt of the Government's 56 submission concerning jury composition and the portion of the Defendant's 55 submission that concerns jury composition. |
| | | The court continues to approach COVID–19 and other public health concerns with the utmost seriousness. In light of President Biden's January 30, 2023 announcement that he intends to allow the coronavirus public health emergency to expire on May 11, 2023 and the court's experience with *voir dire* regarding COVID–19 vaccination in advance of its most recent trial, the court will not seek to impanel a fully vaccinated jury. *See* Jan. 30, 2023 Statement of Administration Policy, https://www.whitehouse.gov/wp–content/uploads/2023/01/SAP–H.R.–382–H.J.–Res.–7.pdf. The court understands President Biden's announcement to be an indication that federal public health officials believe that the COVID–19 pandemic has entered a less acute stage, and plans to adjust accordingly. Additionally, in conducting *voir dire* for the court's ongoing trial in *United States v. Asainov*, the court observed that the vast majority of jurors questioned were fully vaccinated per CDC Guidelines. Given the high level of vaccination among prospective jurors in this district, specifically requiring that all jurors be fully vaccinated would have limited additional effect on controlling the spread of COVID–19. |
| | | However, the court remains aware of the continued spread of both COVID–19 and influenza in New York State. In order to protect juror health, maintain the integrity of the trial, and minimize the likelihood of interruptions to the proceedings, all jurors will be expected to wear masks when in close proximity with other jurors, in both the jury box and the jury deliberation room. |
| | | So ordered by Judge Nicholas G. Garaufis on 2/1/2023. (HA) (Entered: 02/01/2023) |
| 02/13/2023 | 58 | First MOTION for Extension of Time to File Response/Reply *on consent* by Douglass Mackey. (Frisch, Andrew) (Entered: 02/13/2023) |
| 02/14/2023 | 59 | ORDER granting 58 Motion for Extension of Time to File Response/Reply as to Douglass Mackey (1). Opposition due on or before February 22, 20223, and any replies due on or before February 27, 2023. So Ordered by Judge Nicholas G. Garaufis on 2/13/2023. (TL) (Entered: 02/14/2023) |
| 02/14/2023 | | ORDER REFERRING JURY SELECTION as to Douglass Mackey: The undersigned magistrate judge has been selected to conduct the jury selection in the above–referenced matter. Accordingly, the parties shall appear, in person, at the U.S. Eastern District of New York courthouse, located at 225 Cadman Plaza East, Brooklyn, NY 11201 on March 13, 2023 at 09:30 AM in Courtroom 13D South before Magistrate Judge Ramon E. Reyes, Jr. On or before March 6, 2023, each party shall submit, via ECF, or facsimile no. (718) 613–2125, their proposed *voir dire* questions and witness lists. The parties shall report to the courtroom 13D South, no later than 9:15 a.m. on March 13, 2023. Ordered by Magistrate Judge Ramon E. Reyes, Jr on 2/09/2023. (MV) (Entered: 02/14/2023) |

| 02/15/2023 | 60 | Letter *responding to Court's order of January 23, 2023* as to Douglass Mackey (Attachments: # 1 Exhibit) (Frisch, Andrew) (Entered: 02/15/2023) |
|---|---|---|
| 02/15/2023 | 61 | Letter *re Notice of Expert Testimony* as to Douglass Mackey (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4) (Buford, Frank) (Entered: 02/15/2023) |
| 02/15/2023 | 62 | Letter *re Notice of Possible Expert Testimony* as to Douglass Mackey (Buford, Frank) (Entered: 02/15/2023) |
| 02/22/2023 | 63 | MOTION for Extension of Time to File Response/Reply by Douglass Mackey. (Frisch, Andrew) (Entered: 02/22/2023) |
| 02/22/2023 | 64 | ORDER granting 63 Motion for Extension of Time to File Response/Reply as to Douglass Mackey (1). Responses due 2/24/2023 and Replies due 2/28/2023. So Ordered by Judge Nicholas G. Garaufis on 2/22/2023. (TL) (Entered: 02/22/2023) |
| 02/24/2023 | 65 | MEMORANDUM in Opposition re 57 First MOTION in Limine (Frisch, Andrew) (Entered: 02/24/2023) |
| 02/24/2023 | 66 | MOTION for Protective Order *Requesting Permission for Anonymous Testimony and Other Relief* by USA as to Douglass Mackey. (Buford, Frank) (Entered: 02/24/2023) |
| 02/24/2023 | 67 | RESPONSE in Opposition re 55 MOTION in Limine (Buford, Frank) (Entered: 02/24/2023) |
| 02/25/2023 | 68 | Letter *Supplementing the Government's February 15, 2023 Expert Disclosure* as to Douglass Mackey (Attachments: # 1 Appendix, # 2 Appendix) (Paulsen, Erik) (Entered: 02/25/2023) |
| 02/28/2023 | 69 | REPLY TO RESPONSE to Motion re 57 First MOTION in Limine (Paulsen, Erik) (Entered: 02/28/2023) |
| 02/28/2023 | 70 | REPLY TO RESPONSE to Motion re 55 MOTION in Limine (Frisch, Andrew) (Entered: 02/28/2023) |
| 03/01/2023 | | ORDER: As time is of the essence, the parties are DIRECTED to conduct any planned meeting to narrow the motions *in limine* with regard to the admissibility of certain statements of the Defendant and certain statements the Defendant's alleged co–conspirators as soon as practicable. Following this meeting, the parties are DIRECTED to file with the court revised motions *in limine* reflecting only those statements still at issue no later than Monday, March 6, 2023 at 12:00 p.m. If the parties have opted not to meet to narrow the issues, and instead wish to seek decision from the court on the above–mentioned motions *in limine* as briefed, the parties are DIRECTED to inform the court of this decision by letter no later than Thursday, March 2, 2023. So Ordered by Judge Nicholas G. Garaufis on 3/1/2023. (HA) (Entered: 03/01/2023) |
| 03/02/2023 | 71 | Letter *Communicating the Parties' Response to the Court's March 1, 2023 Order* as to Douglass Mackey (Paulsen, Erik) (Entered: 03/02/2023) |
| 03/02/2023 | 72 | NOTICE as to Douglass Mackey (Attachments: # 1 Exhibit) (Frisch, Andrew) (Entered: 03/02/2023) |
| 03/03/2023 | 73 | MEMORANDUM in Opposition by Douglass Mackey re 66 MOTION for Protective Order *Requesting Permission for Anonymous Testimony and Other Relief*. (TL) (Entered: 03/03/2023) |
| 03/06/2023 | 74 | MOTION for Extension of Time to File by Douglass Mackey. (Frisch, Andrew) (Entered: 03/06/2023) |
| 03/06/2023 | 75 | ORDER granting 74 Motion for Extension of Time to File as to Douglass Mackey (1). So Ordered by Judge Nicholas G. Garaufis on 3/6/2023. (TL) (Entered: 03/06/2023) |
| 03/06/2023 | 76 | PRETRIAL MEMORANDUM *re Reply to Defendant's Opposition to Requested Protective Measures Concerning the Testimony of Cooperating Witness* as to Douglass Mackey (Buford, Frank) (Entered: 03/06/2023) |
| 03/06/2023 | 77 | Proposed Voir Dire by USA as to Douglass Mackey (Paulsen, Erik) (Entered: 03/06/2023) |
| 03/06/2023 | 78 | WITNESS LIST by USA as to Douglass Mackey (Paulsen, Erik) (Entered: 03/06/2023) |
| 03/07/2023 | 79 | MOTION for Extension of Time to File by Douglass Mackey. (Frisch, Andrew) (Entered: 03/07/2023) |

| 03/07/2023 | 80 | Letter as to Douglass Mackey (Frisch, Andrew) (Entered: 03/07/2023) |
|---|---|---|
| 03/07/2023 | | ORDER granting 79 Motion for Extension of Time to File. Ordered by Magistrate Judge Ramon E. Reyes, Jr. on 3/7/2023. (BR) (Entered: 03/07/2023) |
| 03/07/2023 | | NOTICE OF COURTROOM CHANGE as to Douglass Mackey. The Jury Selection set for 3/13/2023 at 09:30 AM before Magistrate Judge Ramon E. Reyes, Jr., will be held in Courtroom **2E North** located on the second floor at 225 Cadman Plaza East, Brooklyn, NY 11201. (MV) (Entered: 03/07/2023) |
| 03/07/2023 | 81 | RESPONSE in Opposition re 57 First MOTION in Limine (Frisch, Andrew) (Entered: 03/07/2023) |
| 03/08/2023 | 82 | MEMORANDUM & ORDER re 66 Motion for Protective Order as to Douglass Mackey (1). So Ordered by Judge Nicholas G. Garaufis on 3/7/2023. (Documents 66, 73 and 76 are unsealed.) (TL) (Entered: 03/08/2023) |
| 03/08/2023 | 83 | RESPONSE to Motion re 57 First MOTION in Limine *In Response to the Court's March 1, 2023 Order, Submitted by Email yesterday, Redacted Provisionally at the Request of the Defendant* (Paulsen, Erik) (Entered: 03/08/2023) |
| 03/08/2023 | 84 | Proposed Voir Dire by Douglass Mackey (Frisch, Andrew) (Entered: 03/08/2023) |
| 03/09/2023 | 85 | MOTION in Limine *to Preclude Defendant's Proposed Expert* by USA as to Douglass Mackey. (Gullotta, William) (Entered: 03/09/2023) |
| 03/09/2023 | | ORDER: The court is in receipt of the Government's 85 motion *in limine* to preclude Defendant's proposed expert. Defendant is DIRECTED to file his response, if any, on or before Saturday, March 11, 2023. So Ordered by Judge Nicholas G. Garaufis on 3/9/2023. (HA) (Entered: 03/09/2023) |
| 03/10/2023 | 86 | Order re: Electronic Device – Cellphone (Emily Tannenbaum). So Ordered by Judge Nicholas G. Garaufis on 3/9/2023. (TL) (Entered: 03/10/2023) |
| 03/10/2023 | 87 | Order re: Electronic Devices – Laptops (Andrew J. Frisch, Esq. and Emily Tannenbaum). So Ordered by Judge Nicholas G. Garaufis on 3/9/2023. (TL) (Entered: 03/10/2023) |
| 03/10/2023 | | SCHEDULING ORDER as to Douglass Mackey re 77 Proposed Voir Dire filed by USA, 78 Witness List filed by USA, and 84 Proposed Voir Dire filed by Douglass Mackey. Telephone Conference set for 3/10/2023 at 02:30 PM dialing 1–551–285–1373, Meeting ID: 16033432842, Passcode: 297706, to appear before Magistrate Judge Ramon E. Reyes, Jr. Ordered by Magistrate Judge Ramon E. Reyes, Jr on 3/10/2023. (MV) (Entered: 03/10/2023) |
| 03/10/2023 | 88 | MEMORANDUM & ORDER that certain of the Defendant's motions in limine are GRANTED, certain of the Defendant's motions in limine are DENIED, and judgment is RESERVED on yet others. Judgment is RESERVED on all of the Government's motions in limine at this time. So Ordered by Judge Nicholas G. Garaufis on 3/10/2023. (TLH) (Entered: 03/10/2023) |
| 03/10/2023 | | Minute Entry for proceedings held before Magistrate Judge Ramon E. Reyes, Jr: Telephone Conference re 77 , 78 , and 84 held on 3/10/2023. Counsel for the Government and for Defendant present. Defendant also present. Discussion held on the record. The parties shall appear, in person, at the U.S. Eastern District of New York Courthouse, located at 225 Cadman Plaza East, Brooklyn, NY 11201 on March 13, 2023. The parties shall report to Courtroom 2E North, no later than 9:15 a.m. (FTR Log #RER Webex Audio) (BR) (Entered: 03/10/2023) |
| 03/11/2023 | 89 | RESPONSE in Opposition re 85 MOTION in Limine *to Preclude Defendant's Proposed Expert* (Frisch, Andrew) (Entered: 03/11/2023) |
| 03/11/2023 | 90 | MOTION in Limine by Douglass Mackey. (Frisch, Andrew) (Entered: 03/11/2023) |
| 03/12/2023 | | ORDER: The court is in receipt of supplemental briefing filed by the parties over the weekend, including the Defendant's 90 motion *in limine*. The parties are DIRECTED to file any and all responses no later than Monday, March 13, 2023 at 3:00 pm. So Ordered by Judge Nicholas G. Garaufis on 3/12/2023. (HA) (Entered: 03/12/2023) |
| 03/13/2023 | 92 | RESPONSE in Support re 90 MOTION in Limine (Frisch, Andrew) (Entered: 03/13/2023) |

| 03/13/2023 | | ORDER: The court is in receipt of Defendant Mackey's 92 response in support of his 90 motion *in limine*. This 92 response is denied without prejudice with leave to refile clarifying what relief the Defendant is seeking as well as the legal basis for such relief, or, in the alternative, with leave to raise this issue at trial. So Ordered by Judge Nicholas G. Garaufis on 3/13/2023. (HA) (Entered: 03/13/2023) |
|---|---|---|
| 03/13/2023 | 93 | RESPONSE in Opposition re 90 MOTION in Limine (Buford, Frank) (Entered: 03/13/2023) |
| 03/13/2023 | 95 | MOTION to Continue by Douglass Mackey. (Frisch, Andrew) (Entered: 03/13/2023) |
| 03/13/2023 | 96 | Proposed Jury Instructions/Verdict Form by Douglass Mackey (Frisch, Andrew) (Entered: 03/13/2023) |
| 03/13/2023 | 97 | Proposed Jury Instructions/Verdict Form by USA as to Douglass Mackey (Buford, Frank) (Entered: 03/13/2023) |
| 03/13/2023 | | Minute Entry for proceedings held before Magistrate Judge Ramon E. Reyes, Jr:Jury Selection as to Douglass Mackey held on 3/13/2023. Case called. Government represented by Assistant United States Attorneys Erik Paulsen, Turner Buford, William Gullotta, present with U.S. Attorney's Office Paralegal Specialist Shivani Parshad, and FBI Elisabeth Granberg. Defendant Douglass Mackey (On Bond) present with retained counsel Andrew Frisch. Jury Selection will continue March 14, 2023, at 9:30AM in Courtroom N2E before Magistrate Judge Ramon E. Reyes Jr. (Contact the Court Reporter Michele Lacchese at (718) 613–2272 to order the transcript. (MV) (Entered: 03/14/2023) |
| 03/14/2023 | | ORDER: The court is in receipt of the Defendant's 95 motion for a two−week continuance. Opening statements are TENTATIVELY continued until Monday, March 20, 2023 at 9:30 am. The court will hold a conference with the parties by phone today, March 14, 2023 at 3:15 P.M. to discuss this tentative continuance and other outstanding issues relating to trial. The parties are DIRECTED to contact the court's deputy at joseph_reccoppa@nyed.uscourts.gov for details regarding the conference call. Jury selection will proceed today, March 14, 2023, and possibly tomorrow March 15, 2023. SO ORDERED by Judge Nicholas G. Garaufis on 3/14/2023. (HA) (Entered: 03/14/2023) |
| 03/14/2023 | | ORDER: Members of the public who wish to listen in on the telephone conference scheduled for today, March 14, 2023 at 3:15 P.M. may reach out to the court's deputy at joseph_reccoppa@nyed.uscourts.gov for dial−in information. Information regarding the call is also available on the court's public calendar. So Ordered by Judge Nicholas G. Garaufis on 3/14/2023. (HA) (Entered: 03/14/2023) |
| 03/14/2023 | | Minute Entry for proceedings held before Judge Nicholas G. Garaufis. Status conference held via telephone on March 14, 2023 at 3:15 P.M. Counsel for the Government, Counsel for the Defendant, and Defendant present by telephone. The court GRANTED a brief continuance with regard to the start of trial. Opening statements now set for Monday, March 20, 2023 at 9:30 A.M. in Courtroom 4D South before Judge Nicholas G. Garaufis. Additionally, the court ORDERED that the letter regarding the identity of a witness that Defendants counsel provided to the court under seal on March 13, 2023 be unsealed. (Court Reporter: Charleane Heading) (HA) (Entered: 03/14/2023) |
| 03/14/2023 | 98 | Letter to Judge Garaufis from defense Andrew Frisch, Esq. re identity of a witness. (TLH) (Entered: 03/14/2023) |
| 03/14/2023 | | Minute Entry for proceedings held before Magistrate Judge Ramon E. Reyes, Jr:Jury Selection as to Douglass Mackey held on 3/14/2023. Case called. Government represented by Assistant United States Attorneys Erik Paulsen, Turner Buford, William Gullotta, present with U.S. Attorney's Office Paralegal Specialist Shivani Parshad, and FBI Elisabeth Granberg. Defendant Douglass Mackey (On Bond) present with retained counsel Andrew Frisch. Jury Selection will continue March 15, 2023 at 9:00 AM in Courtroom N2E before Magistrate Judge Ramon E. Reyes Jr. (Contact the Court Reporter Linda D. Danelczyk at (718) 613–2330to order the transcript.) (MV) (Entered: 03/14/2023) |
| 03/15/2023 | | Minute Entry for proceedings held before Magistrate Judge Ramon E. Reyes, Jr:Jury Selection as to Douglass Mackey held on 3/15/2023. Government represented by Assistant United States Attorneys Erik Paulsen, Turner Buford, William Gullotta, present with U.S. Attorney's Office Paralegal Specialist Shivani Parshad, and FBI Elisabeth Granberg. Defendant Douglass Mackey (On Bond) present with retained counsel Andrew Frisch. Jury selection concluded. Jurors not sworn. Trial set to commence on March 20th at 9:30AM before Judge Garaufis. (Contact the Court Reporter Denise Parsi at (718) 613–2605 to order |

| | | |
|---|---|---|
| | | the transcript.) (MV) (Entered: 03/15/2023) |
| 03/16/2023 | 99 | Letter *re Amended Expert Disclosure* as to Douglass Mackey (Buford, Frank) (Entered: 03/16/2023) |
| 03/19/2023 | | Case as to Douglass Mackey Reassigned to Judge Ann M. Donnelly. Judge Nicholas G. Garaufis no longer assigned to the case. Please download and review the Individual Practices of the assigned Judges, located on our website. Attorneys are responsible for providing courtesy copies to judges where their Individual Practices require such. (BBM) (Entered: 03/19/2023) |
| 03/19/2023 | 101 | MOTION in Limine by Douglass Mackey. (Frisch, Andrew) (Entered: 03/19/2023) |
| 03/20/2023 | | Minute Entry for proceedings held before Judge Ann M. Donnelly: Jury Trial as to Douglass Mackey held on 3/20/2023. Appearances by AUSA Erik Paulsen, AUSA William Gullotta, and AUSA Frank Turner Buford. Andrew Frisch counsel for defendant Douglass Mackey (present on bond). Case called. Jury empaneled and sworn. Opening statements made. Witnesses sworn and testified. Exhibits marked and entered into evidence. Jury trial continued to 3/21/2023 at 9:30 a.m., in Courtroom 4G North. (Court Reporter Rivka Teich.) (DG) (Entered: 03/20/2023) |
| 03/20/2023 | 102 | Proposed Jury Instructions/Verdict Form by USA as to Douglass Mackey (Buford, Frank) (Entered: 03/20/2023) |
| 03/21/2023 | 103 | Proposed Jury Instructions/Verdict Form by Douglass Mackey (Frisch, Andrew) (Entered: 03/21/2023) |
| 03/21/2023 | 104 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Douglass Mackey held on March 14, 2023, before Judge Ramon E. Reyes, Jr.. Court Reporter/Transcriber Linda D. Danelczyk, Telephone number 718–613–2330. Email address: LindaDan226@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 4/11/2023. Redacted Transcript Deadline set for 4/21/2023. Release of Transcript Restriction set for 6/19/2023. (Danelczyk, Linda) (Entered: 03/21/2023) |
| 03/21/2023 | | Minute Entry for proceedings held before Judge Ann M. Donnelly: Jury Trial as to Douglass Mackey held on 3/21/2023. Appearances by AUSA Erik Paulsen, AUSA William Gullotta, and AUSA Frank Turner Buford. Andrew Frisch counsel for defendant Douglass Mackey (present on bond). Case called. Witnesses sworn and testified. Exhibits marked and entered into evidence. Jury Trial continued to 3/22/2023 at 9:30 a.m., in Courtroom 4G North.(Court Reporter Rivka Teich.) (DG) (Entered: 03/21/2023) |
| 03/22/2023 | 105 | MOTION to Strike by Douglass Mackey. (Frisch, Andrew) (Entered: 03/22/2023) |
| 03/22/2023 | 106 | MOTION to Continue by Douglass Mackey. (Frisch, Andrew) (Entered: 03/22/2023) |
| 03/22/2023 | | ORDER as to Douglass Mackey. The parties are directed to submit under seal the 302 reports referenced in 106 the defendant's letter. Ordered by Judge Ann M. Donnelly on 3/22/2023. (CG) (Entered: 03/22/2023) |
| 03/22/2023 | | Minute Entry for proceedings held before Judge Ann M. Donnelly: Jury Trial as to Douglass Mackey held on 3/22/2023. Appearances by AUSA Erik Paulsen, AUSA William Gullotta, and AUSA Frank Turner Buford. Andrew Frisch counsel for defendant Douglass Mackey (present on bond). Case called. Witnesses sworn and testified. Exhibits marked and entered into evidence. Jury Trial continued to 3/23/2023 at 12:00 p.m., in Courtroom 4G North. (Court Reporter Rivka Teich.) (DG) (Entered: 03/22/2023) |
| 03/22/2023 | | ORDER granting 105 Motion to Strike. The photograph exhibit and relevant testimony is stricken from the record (page 277 line 8 to page 278 line 10). Ordered by Judge Ann M. Donnelly on 3/22/2023. (CG) (Entered: 03/22/2023) |
| 03/22/2023 | 107 | Letter *re Compliance with Court's March 22, 2022 Order* as to Douglass Mackey (Attachments: # 1 Exhibit, # 2 Exhibit, # 3 Exhibit, # 4 Exhibit, # 5 Exhibit, # 6 Exhibit, # 7 Exhibit, # 8 Exhibit, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Exhibit, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, # 18 Exhibit) (Buford, Frank) (Entered: 03/22/2023) |

| 03/22/2023 | | ORDER granting 106 Motion to Continue as to Douglass Mackey. Ordered by Judge Ann M Donnelly on 3/23/2023. (Entered: 03/23/2023) |
|---|---|---|
| 03/23/2023 | | Minute Entry for proceedings held before Judge Ann M. Donnelly: Jury Trial as to Douglass Mackey held on 3/23/2023. Appearances by AUSA Erik Paulsen, AUSA William Gullotta, and AUSA Frank Turner Buford. Andrew Frisch counsel for defendant Douglass Mackey (present on bond). Case called. Witness sworn and testified. Exhibits marked and entered into evidence. Government rests. Defendant made a Rule 29 motion. For the reasons stated on the record, the motion is denied. Jury Trial continued to 3/27/2023 at 9:30 a.m., in Courtroom 4G North. (Court Reporter Rivka Teich.) (DG) (Entered: 03/23/2023) |
| 03/23/2023 | | ORDER. The parties are directed to appear for a status conference at 11:00 a.m. tomorrow, March 24, 2023, in Courtroom 4G North. Ordered by Judge Ann M. Donnelly on 3/23/2023. (JJ) (Entered: 03/23/2023) |
| 03/24/2023 | | Minute Entry for proceedings held before Judge Ann M. Donnelly: Status Conference as to Douglass Mackey held on 3/24/2023. Appearances by AUSA Erick Paulsen, AUSA Frank Turner Buford, and AUSA William Gullotta. Andrew Frisch, counsel for defendant Mackey (present on bond). Case called. Discussion held. (Court Reporter Rivka Teich.) (DG) (Entered: 03/24/2023) |
| 03/27/2023 | 108 | Letter as to Douglass Mackey (Frisch, Andrew) (Entered: 03/27/2023) |
| 03/27/2023 | | Minute Entry for proceedings held before Judge Ann M. Donnelly: Jury Trial as to Douglass Mackey held on 3/27/2023. Appearances by AUSA Erik Paulsen, AUSA William Gullotta, and AUSA Frank Turner Buford. Andrew Frisch counsel for defendant Douglass Mackey (present on bond). Case called. Exhibit marked and entered into evidence. Summations heard. Jury Charged. U.S. Deputy Marshal sworn. Deliberations begun. Jury deliberations continued to 3/28/2023 at 9:30 a.m., in Courtroom 4G North. (Court Reporter Avery Armstrong.) (DG) (Entered: 03/27/2023) |
| 03/28/2023 | | Minute Entry for proceedings held before Judge Ann M. Donnelly:Jury Trial as to Douglass Mackey held on 3/28/2023. Appearances by AUSA Erik Paulsen, AUSA William Gullotta, and AUSA Frank Turner Buford. Andrew Frisch counsel for defendant Douglass Mackey (present on bond). Case called. Deliberations continued. Exhibits marked and entered into evidence. Jury deliberations continued to 3/29/2023 at 9:30 a.m., in Courtroom 4G North. (Court Reporter Avery Armstrong.) (DG) (Entered: 03/29/2023) |
| 03/28/2023 | 111 | Order of Sustenance/Lodging/Transportation as to Douglass Mackey. Ordered by Judge Ann M. Donnelly on 3/28/2023. (DG) (Entered: 03/29/2023) |
| 03/29/2023 | 109 | Letter *(Sealed Letter, March 24, 2023)* as to Douglass Mackey (Frisch, Andrew) (Entered: 03/29/2023) |
| 03/29/2023 | 110 | Letter *(Second Sealed Letter, March 24, 2023)* as to Douglass Mackey (Frisch, Andrew) (Entered: 03/29/2023) |
| 03/29/2023 | | Minute Entry for proceedings held before Judge Ann M. Donnelly: Jury Trial as to Douglass Mackey held on 3/29/2023. Appearances by AUSA Erik Paulsen, AUSA William Gullotta, and AUSA Frank Turner Buford. Andrew Frisch counsel for defendant Douglass Mackey (present on bond). Case called. Deliberations continued. Exhibits marked and entered into evidence. Jury deliberations continued to 3/30/2023 at 9:00 a.m. (Court Reporter Avery Armstrong.) (DG) (Entered: 03/29/2023) |
| 03/29/2023 | 112 | Order of Sustenance/Lodging/Transportation as to Douglass Mackey. Ordered by Judge Ann M. Donnelly on 3/29/2023. (DG) (Entered: 03/29/2023) |
| 03/30/2023 | | Minute Entry for proceedings held before Judge Ann M Donnelly: Jury Trial as to Douglass Mackey held on 3/30/2023. Appearances by AUSA Erik Paulsen, AUSA William Gullotta, and AUSA Frank Turner Buford. Andrew Frisch counsel for defendant Douglass Mackey (present on bond). Case called. Deliberations continued. Exhibit marked and entered into evidence. Jury deliberations continued to 3/31/2023 at 9:00 a.m., in Courtroom 4G North. (Court Reporter Avery Armstrong.) (DG) (Entered: 03/30/2023) |
| 03/30/2023 | 113 | Order of Sustenance/Lodging/Transportation as to Douglass Mackey. Ordered by Judge Ann M. Donnelly on 3/30/2023. (DG) (Entered: 03/30/2023) |

| | | |
|---|---|---|
| 03/31/2023 | | Minute Entry for proceedings held before Judge Ann M. Donnelly: Jury Trial as to Douglass Mackey held on 3/31/2023. Appearances by AUSA Erik Paulsen, AUSA William Gullotta, and AUSA Frank Turner Buford. Andrew Frisch counsel for defendant Douglass Mackey (present on bond). Case called. Deliberations continued and completed. Verdict reached. Exhibit marked and entered into evidence. Jurors polled and excused with the thanks of the Court. The Court sets the following briefing schedule: Defendant's motion due 4/21/2023; Government's opposition due 5/19/2023; Defendant's reply, if any, due 6/2/2023. Sentencing set for 8/16/2023 at 12:00 p.m., in Courtroom 4G North.(Court Reporter ToniAnn Lucatorto.) (DG) (Entered: 03/31/2023) |
| 03/31/2023 | 114 | Jury Instructions as to Douglass Mackey. Mark Court Exhibit 1. (DG) (Entered: 03/31/2023) |
| 03/31/2023 | 115 | JURY VERDICT as to Douglass Mackey (1) Guilty on Count 1. Marked as Court Exhibit 2. (DG) (Entered: 03/31/2023) |
| 03/31/2023 | 116 | Jury Notes as to Douglass Mackey. Marked Court Exhibits 3–9. (DG) (Main Document 116 replaced on 3/31/2023) (DG). (Entered: 03/31/2023) |
| 03/31/2023 | 117 | Order of Sustenance/Lodging/Transportation as to Douglass Mackey. Ordered by Judge Ann M. Donnelly on 3/31/2023. (DG) (Entered: 03/31/2023) |
| 04/04/2023 | 118 | Letter as to Douglass Mackey (Frisch, Andrew) (Entered: 04/04/2023) |
| 04/18/2023 | 119 | MOTION for Extension of Time to File by Douglass Mackey. (Frisch, Andrew) (Entered: 04/18/2023) |
| 04/19/2023 | 120 | Letter as to Douglass Mackey (Frisch, Andrew) (Entered: 04/19/2023) |
| 04/19/2023 | 121 | Letter as to Douglass Mackey (Gullotta, William) (Entered: 04/19/2023) |
| 04/20/2023 | 122 | MOTION for Extension of Time to File by Douglass Mackey. (Frisch, Andrew) (Entered: 04/20/2023) |
| 04/20/2023 | | ORDER granting 122 Motion for Extension of Time. The defendant's post–trial motions are due May 3, 2023; the Government's opposition is due May 31, 2023; the defendant's reply, if any, is due June 14, 2023. Ordered by Judge Ann M. Donnelly on 4/20/2023. (CG) (Entered: 04/20/2023) |
| 04/21/2023 | 123 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Douglass Mackey held on 03/20/23, before Judge DONNELLY. Court Reporter/Transcriber RIVKA TEICH, Telephone number 7186132268. Email address: RIVKATEICH@GMAIL.COM. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 5/12/2023. Redacted Transcript Deadline set for 5/22/2023. Release of Transcript Restriction set for 7/20/2023. (Teich, Rivka) (Entered: 04/21/2023) |
| 04/21/2023 | 124 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Douglass Mackey held on 03/21/23, before Judge DONNELLY. Court Reporter/Transcriber RIVKA TEICH, Telephone number 7186132268. Email address: RIVKATEICH@GMAIL.COM. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 5/12/2023. Redacted Transcript Deadline set for 5/22/2023. Release of Transcript Restriction set for 7/20/2023. (Teich, Rivka) (Entered: 04/21/2023) |
| 04/21/2023 | 125 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Douglass Mackey held on 03/23/23, before Judge DONNELLY. Court Reporter/Transcriber RIVKA TEICH, Telephone number 7186132268. Email address: RIVKATEICH@GMAIL.COM. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 5/12/2023. Redacted Transcript Deadline set for 5/22/2023. Release of Transcript Restriction set for 7/20/2023. (Teich, Rivka) (Entered: 04/21/2023) |

| 04/21/2023 | 126 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Douglass Mackey held on 03/23/23, before Judge DONNELLY. Court Reporter/Transcriber RIVKA TEICH, Telephone number 7186132268. Email address: RIVKATEICH@GMAIL.COM. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 5/12/2023. Redacted Transcript Deadline set for 5/22/2023. Release of Transcript Restriction set for 7/20/2023. (Teich, Rivka) (Entered: 04/21/2023) |
|---|---|---|
| 04/27/2023 | | ORDER as to Douglass Mackey. The government requests that documents, including FBI interview reports, that identify witnesses who did not testify at trial should either be anonymized or filed under seal. There is a common law presumption as well as a qualified First Amendment right of public access to judicial documents. *See, e.g., United States v. Amodeo*, 71 F.3d 1044, 1050–51 (2d Cir. 1995) ("*Amodeo II*"); *Brown v. Maxwell*, 929 F. 41, 50 (2d Cir. 2019). However, in deciding whether to seal a judicial document, third–party privacy rights "should weigh heavily in a court's balancing equation." *Amodeo II*, 71 F.3d at 1050; *see also Perlman v. U.S. Dep't of Just.*, 312 F.3d 100, 104 (2d Cir. 2002) (witnesses and third parties to an investigation "possess strong privacy interests, because being identified as part of a law enforcement investigation could subject them to 'embarrassment and harassment.'") The defendant argues that the witness' privacy interests do not outweigh the strong public interest in the manner in which criminal cases are conducted, specifically the alleged violation of Rule 5(f) and *Brady* obligations.<br>Here, the redaction of identifying information is narrowly tailored to "protect only the identities of the affiant and the witnesses," and "therefore do[es] not substantially undermine the public interest in disclosure." *United States v. Storage Room Numbers*, No. 01–MJ–1728, 2021 WL 736423, at *3 (E.D.N.Y. Feb. 25, 2021). The identities of these people are not "substantially relevant" to understanding whether the reports themselves contained exculpatory information that should have been disclosed to the defendant prior to trial. *Id.* The defendant has not provided any basis to conclude that these individuals waived their privacy rights with respect to this case. The proposed redactions serve the privacy interests at stake while preserving the "strong public interest in the manner in which criminal cases are conducted, including the handling of any allegations of prosecutorial misconduct during the discovery phase of the case." *See Gannett Media Corp. v. United States*, 2022 U.S. App. LEXIS 35099 at *9 (finding disclosure of identities of prosecutors accused of misconduct appropriate where information already existed on public docket); *see also Perlman*, 312 F.3d at 104 (2d Cir. 2002) ("because that information tells little or nothing about [issues material to the case t]he strong public interest in encouraging witnesses to participate in future government investigations offsets the weak public interest in learning witness and third party identities.")<br>Accordingly, the defendant is directed to redact any exhibits to his post–trial motions to remove witnesses names, physical addresses, email addresses, telephone numbers, social security numbers, or any other information that could be used to reveal the individual's identity. Alternatively, the defendant may file these exhibits under seal. Ordered by Judge Ann M. Donnelly on 4/27/2023. (CG) (Entered: 04/27/2023) |
| 05/02/2023 | 127 | MOTION for Extension of Time to File by Douglass Mackey. (Frisch, Andrew) (Entered: 05/02/2023) |
| 05/02/2023 | | ORDER granting 127 Motion for Extension of Time to File as to Douglass Mackey. The defendant's post–trial motions are due May 10, 2023; the Government's opposition is due June 7, 2023; the defendant's reply, if any, is due June 21, 2023. Ordered by Judge Ann M. Donnelly on 5/2/2023. (DG) (Entered: 05/02/2023) |
| 05/04/2023 | 128 | MOTION to Modify Conditions of Release by Douglass Mackey. (Frisch, Andrew) (Entered: 05/04/2023) |
| 05/04/2023 | | ORDER as to Douglass Mackey. The request that the Court modify travel restrictions to permit Mr. Mackey to travel this weekend to Austin, Texas (departing his home in Florida for Texas on Saturday and returning home on Sunday) to meet with an attorney in Austin is granted. Ordered by Judge Ann M. Donnelly on 5/4/2023. (DG) (Entered: 05/04/2023) |
| 05/08/2023 | 129 | Letter as to Douglass Mackey (Frisch, Andrew) (Entered: 05/08/2023) |
| 05/08/2023 | | SCHEDULING ORDER as to Douglass Mackey: The government is directed to respond to 129 the defendant's letter by May 9, 2023. Ordered by Judge Ann M. Donnelly on 5/8/2023. (CG) (Entered: 05/08/2023) |

| | | |
|---|---|---|
| 05/09/2023 | 130 | Letter *in Response to Defendant's Letter [ECF 129]* as to Douglass Mackey (Gullotta, William) (Entered: 05/09/2023) |
| 05/10/2023 | 131 | MOTION for Extension of Time to File by Douglass Mackey. (Frisch, Andrew) (Entered: 05/10/2023) |
| 05/10/2023 | | ORDER The defendant asks the Court to reconsider its April 27, 2023 order on sealing, arguing for the first time that because four of the seven individuals' names appeared on the record at trial in connection with the defendant's oral *Brady* motion, and the defendant named a fifth in letter briefing, that there is no basis for these individuals' identities to be concealed. The Court disagrees. The mention of individuals' names on the record served largely to direct the Courts attention to particular reports in adjudicating the motion and does not vitiate the privacy interests of individuals who did not testify. Moreover, as explained in the Court's prior ruling, the identities of these individuals are not relevant to the public's understanding of any potential *Brady* violation that provides the basis for the defendant's post–trial motions and the redaction of their identifying information (including names, email addresses and telephone numbers) would not conceal any substantive material that the defendant claims to be exculpatory. Accordingly, the defendant is directed to redact any exhibits to his post–trial motions, including FBI interview reports and the draft stipulation, consistent with the Court's April 27, 2023 order. The defendant's motion for an extension of time in order to comply with this order is granted; the defendant is directed to file his post–trial motions by May 12, 2023. Ordered by Judge Ann M. Donnelly on 5/10/2023. (CG) (Entered: 05/10/2023) |
| 05/11/2023 | 132 | MOTION to Modify Conditions of Release by Douglass Mackey. (Frisch, Andrew) (Entered: 05/11/2023) |
| 05/11/2023 | | ORDER granting 132 Motion to Modify Conditions of Release as to Douglass Mackey. Mr. Mackey's conditions are modified to permit his travel this weekend with his wife to Tampa (departing his home in Florida for Tampa on Saturday and returning home on Sunday) for a baby shower. Should the defendant seek additional modifications in the future, counsel should contact Pre–trial Services sufficiently in advance of his request to enable Pre–trial Services to respond. Ordered by Judge Ann M. Donnelly on 5/11/2023. (DG) (Entered: 05/11/2023) |
| 05/11/2023 | 133 | MOTION for Leave to File Excess Pages by Douglass Mackey. (Frisch, Andrew) (Entered: 05/11/2023) |
| 05/11/2023 | | ORDER granting 133 Motion for Leave to File Excess Pages as to Douglass Mackey. The defendant is granted leave to file a memorandum in support of his post–trial motions not to exceed 35 pages. The government may file a memorandum in opposition not to exceed 35 pages. Ordered by Judge Ann M. Donnelly on 5/11/2023. (CG) (Entered: 05/11/2023) |
| 05/12/2023 | 134 | MOTION to Dismiss , MOTION to Set Aside Verdict , MOTION for New Trial by Douglass Mackey. (Attachments: # 1 Exhibit E, # 2 Exhibit F, # 3 Exhibit G, # 4 Exhibit G, # 5 Exhibit G, # 6 Exhibit G, # 7 Exhibit G, # 8 Exhibit G, # 9 Exhibit G, # 10 Exhibit G, # 11 Exhibit G, # 12 Exhibit G, # 13 Exhibit G, # 14 Exhibit G, # 15 Exhibit G, # 16 Exhibit G, # 17 Exhibit G, # 18 Exhibit G, # 19 Exhibit G , # 20 Exhibit G (Frisch, Andrew) Modified on 5/15/2023 (MB). (Entered: 05/12/2023) |
| 05/12/2023 | 135 | MOTION to Dismiss , MOTION for New Trial , MOTION to Set Aside Verdict by Douglass Mackey. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D) (Frisch, Andrew) (Entered: 05/12/2023) |
| 05/13/2023 | 136 | Letter as to Douglass Mackey (Frisch, Andrew) (Entered: 05/13/2023) |
| 06/01/2023 | 137 | First MOTION to Continue *the Government's Response to the Defendant's Post–Trial Motion* by USA as to Douglass Mackey. (Paulsen, Erik) (Entered: 06/01/2023) |
| 06/01/2023 | | ORDER granting 137 Motion to Continue as to Douglass Mackey (1). The Government's opposition is due June 21, 2023; the defendant's reply, if any, is due July 7, 2023. Ordered by Judge Ann M. Donnelly on 6/1/2023. (CG) (Entered: 06/01/2023) |
| 06/21/2023 | | SCHEDULING ORDER as to Douglass Mackey. The government is directed to respond to 138 the defendant's motion for a protective order by June 28, 2023. Ordered by Judge Ann M. Donnelly on 6/21/2023. (CG) (Entered: 06/21/2023) |
| 06/21/2023 | 140 | MEMORANDUM in Opposition re 135 MOTION to Dismiss MOTION for New Trial MOTION to Set Aside Verdict , 134 MOTION to Dismiss MOTION to Set Aside Verdict MOTION for New Trial (Attachments: # 1 Exhibit A–E) (Buford, Frank) (Entered: |

| | | |
|---|---|---|
| | | 06/21/2023) |
| 06/27/2023 | 141 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Douglass Mackey held on March 15, 2023, before Judge Judge Ann Donnelly. Court Reporter/Transcriber ToniAnn Lucatorto, Telephone number 17186132601. Email address: toniannlucatorto@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 7/18/2023. Redacted Transcript Deadline set for 7/28/2023. Release of Transcript Restriction set for 9/25/2023. (Lucatorto, ToniAnn) (Entered: 06/27/2023) |
| 06/29/2023 | 143 | MOTION for Leave to File Document by Douglass Mackey. (Frisch, Andrew) Sealed per chambers request on June 29, 2023 – via email. Modified on 6/29/2023 (MB). (Entered: 06/29/2023) |
| 06/29/2023 | 144 | MOTION to Modify Conditions of Release by Douglass Mackey. (Frisch, Andrew) (Entered: 06/29/2023) |
| 06/29/2023 | | ORDER granting 144 Motion to Modify Conditions of Release as to Douglass Mackey (1). The defendant may travel with his wife to St. Augustine, Florida, from June 30 to July 3, 2023, for a religious pilgrimage. Ordered by Judge Ann M. Donnelly on 6/29/2023. (CG) (Entered: 06/29/2023) |
| 07/07/2023 | 145 | MOTION for Extension of Time to File Response/Reply by Douglass Mackey. (Frisch, Andrew) (Entered: 07/07/2023) |
| 07/07/2023 | | ORDER granting 145 Motion for Extension of Time to File Response/Reply as to Douglass Mackey (1). The defendant's replies in further support of the defendant's post–verdict motions and his motion for a protective order relating to his presentence report are due on July 12, 2023. Ordered by Judge Ann M. Donnelly on 7/7/2023. (CG) (Entered: 07/07/2023) |
| 07/10/2023 | 146 | MOTION to Modify Conditions of Release by Douglass Mackey. (Frisch, Andrew) (Entered: 07/10/2023) |
| 07/11/2023 | | ORDER granting 146 Motion to Modify Conditions of Release as to Douglass Mackey. Mr. Mackey is permitted to travel on July 15–16, 2023 to Raleigh, North Carolina. Ordered by Judge Ann M. Donnelly on 7/11/2023. (DG) (Entered: 07/11/2023) |
| 07/11/2023 | 147 | MOTION for Leave to File Excess Pages by Douglass Mackey. (Frisch, Andrew) (Entered: 07/11/2023) |
| 07/12/2023 | | ORDER granting 147 Motion for Leave to File Excess Pages as to Douglass Mackey (1). The defendant is granted leave to file a reply memorandum in support of his post–trial motions not to exceed 17 pages. Ordered by Judge Ann M. Donnelly on 7/12/2023. (CG) (Entered: 07/12/2023) |
| 07/12/2023 | 148 | REPLY TO RESPONSE to Motion re 135 MOTION to Dismiss MOTION for New Trial MOTION to Set Aside Verdict , 134 MOTION to Dismiss MOTION to Set Aside Verdict MOTION for New Trial (Attachments: # 1 Exhibit H, # 2 Exhibit I, # 3 Exhibit J) (Frisch, Andrew) (Entered: 07/12/2023) |
| 07/14/2023 | | RESCHEDULING ORDER as to Douglass Mackey. At the request of the probation department the sentencing is adjourn. Sentencing set for 8/16/2023 is reset for 10/4/2023 at 2:30 p.m., in Courtroom 4G North. Ordered by Judge Ann M. Donnelly on 7/14/2023. (DG) (Entered: 07/14/2023) |
| 07/14/2023 | 150 | MOTION to Continue Sentencing by Douglass Mackey. (Frisch, Andrew) (Entered: 07/14/2023) |
| 07/16/2023 | | ORDER granting 150 Motion to Continue Sentencing as to Douglass Mackey. Sentencing set for 10/4/2023 is reset for 10/10/2023 at 10:30 a.m., in Courtroom 4G North. Ordered by Judge Ann M. Donnelly on 7/16/2023. (DG) (Entered: 07/16/2023) |
| 07/17/2023 | 151 | Letter as to Douglass Mackey (Frisch, Andrew) (Entered: 07/17/2023) |
| 07/28/2023 | | SCHEDULING ORDER as to Douglass Mackey. The parties are directed to appear on August 2, 2023 at 9:30 AM in Courtroom 4GN for oral argument on the defendant's post trial |

| | | |
|---|---|---|
| | | motions. Ordered by Judge Ann M. Donnelly on 7/28/2023. (CG) (Entered: 07/28/2023) |
| 07/28/2023 | | SCHEDULING ORDER as to Douglass Mackey. The oral argument scheduled for August 2, 2023 is reset for August 3rd at 9:30 AM at 225 Cadman Plaza East. Courtroom to be announced. Ordered by Judge Ann M. Donnelly on 7/28/2023. (CG) (Entered: 07/28/2023) |
| 07/31/2023 | | SCHEDULING ORDER as to Douglass Mackey. The oral argument scheduled for August 3, 2023 at 9:30 AM to be held in Courtroom 4FN. Ordered by Judge Ann M. Donnelly on 7/31/2023. (CG) (Entered: 07/31/2023) |
| 07/31/2023 | 152 | MOTION to Modify Conditions of Release by Douglass Mackey. (Frisch, Andrew) (Entered: 07/31/2023) |
| 07/31/2023 | | ORDER granting 152 Motion to Modify Conditions of Release as to Douglass Mackey (1). Mr. Mackey's conditions of release are modified to allow him to travel to Vermont to be with family and attend a memorial service between August 1 and August 9, 2023, with a trip to Brooklyn on August 2nd and 3rd to attend a scheduled appearance before the Court. Ordered by Judge Ann M. Donnelly on 7/31/2023. (DG) (Entered: 07/31/2023) |
| 08/02/2023 | 153 | Letter as to Douglass Mackey (Frisch, Andrew) (Entered: 08/02/2023) |
| 08/02/2023 | 154 | Letter *Requesting Permission to Appear Telephonically during the August 3 Oral Argument* as to Douglass Mackey (Paulsen, Erik) (Entered: 08/02/2023) |
| 08/02/2023 | | SCHEDULING ORDER as to Douglass Mackey. The conference set for August 3, 2023 is reset to August 15, 2023 at 9:30 AM in Courtroom 4GN. Ordered by Judge Ann M. Donnelly on 8/2/2023. (CG) (Entered: 08/02/2023) |
| 08/07/2023 | 155 | Letter *Concerning the August 15, 2023 Oral Argument* as to Douglass Mackey (Paulsen, Erik) (Entered: 08/07/2023) |
| 08/07/2023 | | SCHEDULING ORDER as to Douglass Mackey. The oral argument scheduled for August 15, 2023 is adjourned sine die. The parties are directed to file a joint letter by August 14, 2023 providing the Court with several dates and times in August and September during which both parties are available for oral argument. Ordered by Judge Ann M. Donnelly on 8/7/2023. (CG) (Entered: 08/07/2023) |
| 08/09/2023 | 156 | Letter *re Proposed Dates for Oral Argument on Post−Trial Motions* as to Douglass Mackey (Buford, Frank) (Entered: 08/09/2023) |
| 08/09/2023 | | SCHEDULING ORDER as to Douglass Mackey. Oral argument on the defendant's post−trial motion is set for September 7, 2023 at 2:30 P.M. in Courtroom 4GN. Ordered by Judge Ann M. Donnelly on 8/9/2023. (CG) (Entered: 08/09/2023) |
| 09/06/2023 | | RESCHEDULING ORDER as to Douglass Mackey. Due to a change in the Courts schedule the oral argument set for 9/7/2023 is reset for 9/11/2023 at 11:00 a.m., in Courtroom 4G North. Ordered by Judge Ann M. Donnelly on 9/6/2023. (DG) (Entered: 09/06/2023) |
| 09/07/2023 | | ORDER. The following five docket entries remain sealed: 138 , 142 , 157 , 158 and 159 . It does not appear that the defendant moved to seal any of his filings. The public enjoys a "qualified right of access to judicial proceedings and documents," provided by the First Amendment and the common law. *United States v. Munir (In re Bloomberg News)*, 953 F. Supp. 2d 470, 477 (E.D.N.Y. 2013) (citing *United States v. Amodeo*, 44 F.3d 141, 145 (2d Cir. 1995)). To protect this right, courts apply a presumption that "documents which are 'relevant' and 'useful' to the judicial process should be accessible torather than sealed fromthe public." *Id.* (citing *Amodeo*, 44 F.3d at 145). The public's right of access "extends to materials submitted to the Court in connection with sentencing that the Court is asked to consider," *id.* at 477 (quoting *United States v. King*, No. 10−CR−122, 2012 U.S. Dist. LEXIS 83634, at *3 (S.D.N.Y. June 15, 2012)), because the express purpose of those materials "is to influence the court's decision−making process," *id.* (citation omitted). The presumption of public access is "rebuttable only where sealing is narrowly tailored" to serve "higher values." *Id.* (quoting *United States v. Alcantara*, 396 F.3d 141, 199 (2d Cir. 2005)). <br><br> Accordingly, by September 11, 2023, the parties are directed to file a letter not to exceed three pages explaining why 138 and 142 –– the motion papers –– 157 –– the memorandum and order –– and 158 and 159 –– the related filings –– should remain sealed. Ordered by Judge Ann M. Donnelly on 9/7/2023. (CM) (Entered: 09/07/2023) |

| 09/10/2023 | 161 | Letter *Responding to the Court's September 7, 2023 Order* as to Douglass Mackey (Paulsen, Erik) (Entered: 09/10/2023) |
|---|---|---|
| 09/11/2023 | | Minute Entry for proceedings held before Judge Ann M. Donnelly: Motion Hearing as to Douglass Mackey held on 9/11/2023 re 135 MOTION to Dismiss MOTION for New Trial MOTION to Set Aside Verdict filed by Douglass Mackey. Appearances by AUSA Erick Paulsen, AUSA Frank Turner Buford, and AUSA Willaim Gullotta. Andrew Frisch for defendant Mackey (present on bond). Case called. Discussion held. (Court Reporter Georgette Betts.) (DG) (Entered: 09/11/2023) |
| 09/11/2023 | 162 | Letter as to Douglass Mackey (Frisch, Andrew) (Entered: 09/11/2023) |
| 09/20/2023 | 164 | OBJECTION TO PRESENTENCE INVESTIGATION REPORT by USA as to Douglass Mackey (Paulsen, Erik) (Entered: 09/20/2023) |
| 09/22/2023 | 165 | OBJECTION TO PRESENTENCE INVESTIGATION REPORT by Douglass Mackey (Frisch, Andrew) (Entered: 09/22/2023) |
| 09/23/2023 | 166 | OBJECTION TO PRESENTENCE INVESTIGATION REPORT by Douglass Mackey (Frisch, Andrew) (Entered: 09/23/2023) |
| 09/26/2023 | 167 | SENTENCING MEMORANDUM by Douglass Mackey (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L) (Frisch, Andrew) (Entered: 09/26/2023) |
| 09/27/2023 | 168 | OBJECTION TO PRESENTENCE INVESTIGATION REPORT by USA as to Douglass Mackey (Paulsen, Erik) (Entered: 09/27/2023) |
| 10/03/2023 | | RESCHEDULING ORDER as to Douglass Mackey. Due to a change in the Courts schedule the sentencing set for 10/10/1023 is reset to 10/18/2023 at 11:30 a.m., in Courtroom 4G North. Ordered by Judge Ann M. Donnelly on 10/3/2023. (DG) (Entered: 10/03/2023) |
| 10/03/2023 | 169 | SENTENCING MEMORANDUM by USA as to Douglass Mackey (Paulsen, Erik) (Entered: 10/03/2023) |
| 10/12/2023 | 172 | SENTENCING MEMORANDUM SUPPLEMENT by Douglass Mackey (Frisch, Andrew) (Entered: 10/12/2023) |
| 10/12/2023 | 173 | SENTENCING MEMORANDUM SUPPLEMENT by Douglass Mackey (Frisch, Andrew) (Entered: 10/12/2023) |
| 10/17/2023 | 174 | MEMORANDUM DECISION AND ORDER. The defendant's motion for a new trial or acquittal is denied. Ordered by Judge Ann M. Donnelly on 10/17/2023. (DG) (Entered: 10/17/2023) |
| 10/18/2023 | 175 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Douglass Mackey held on September 11, 2023, before Judge Ann M. Donnelly. Court Reporter/Transcriber Georgette K. Betts, Telephone number 718.804.2777. Email address: georgetteb25@gmail.com. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 11/8/2023. Redacted Transcript Deadline set for 11/20/2023. Release of Transcript Restriction set for 1/16/2024. (Betts, Georgette) (Entered: 10/18/2023) |
| 10/18/2023 | | Minute Entry for proceedings held before Judge Ann M. Donnelly: Sentencing held on 10/18/2023 for Douglass Mackey (1). Appearances by AUSA Erik Paulsen, AUSA Frank Turner Buford, and AUSA William Gullotta. Andrew Frisch counsel for defendant Mackey (present on bond). Probation Officer Erica Vest, present. Case called. Statement from defense counsel, and the government heard. The defendant is sentence on the sole count of the indictment to seven months imprisonment, two years supervised release, $100 special assessment, and a $15,000 fine. Defendant informed of right to appeal. For the reasons stated on the record the defendants request to stay sentencing pending appeal is denied. (Court Reporter Sophie Nolan.) (DG) (Entered: 10/18/2023) |
| 10/20/2023 | 176 | NOTICE OF FILING OF OFFICIAL TRANSCRIPT of Proceedings as to Douglass Mackey held on October 18, 2023, before Judge Ann M. Donnelly. Court Reporter/Transcriber Sophie Nolan, Telephone number 718–613–2622. Email address: NolanEDNY@aol.com. Transcript |

| | | |
|---|---|---|
| | | may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER.File redaction request using event "Redaction Request – Transcript" located under "Other Filings – Other Documents". Redaction Request due 11/10/2023. Redacted Transcript Deadline set for 11/20/2023. Release of Transcript Restriction set for 1/18/2024. (Nolan, Sophie) (Entered: 10/20/2023) |
| 10/25/2023 | 177 | NOTICE OF APPEAL by Douglass Mackey Filing fee $ 505, receipt number ANYEDC−17219864. (Frisch, Andrew) (Entered: 10/25/2023) |
| 10/25/2023 | 178 | JUDGMENT as to Douglass Mackey (1). Defendant Douglass Mackey sentence on count(s) 1 to seven months imprisonment. Two years supervised release. $100 special assessment. $15,000 fine. Ordered by Judge Ann M. Donnelly on 10/25/2023. (DG) (Entered: 10/25/2023) |
| 10/25/2023 | | Electronic Index to Record on Appeal as to Douglass Mackey sent to US Court of Appeals 177 Notice of Appeal – Final Judgment Documents are available via Pacer. For docket entries without a hyperlink or for documents under seal, contact the court and we'll arrange for the document(s) to be made available to you. (VJ) (Entered: 10/26/2023) |